Samuel G. NEWTON, III;
et al., Plaintiffs,

Samuel G. Newton, III; Larry Douglas; Daniel Johnson; Terrence Hazel; Jose Rios; Joe L. Buster; Jackie Hinkle, Plaintiffs–Appellants,

v.

A.M. STRINGFELLOW; William Moody; Alfred Moran; Patricia A. Day; Mary Bacon; Don B. Jones; John David Franz; Carol Young; Gary Johnson; Janie Cockrell; J.E. (Jimmy) Alford; David Stacks; Jeremiah Davis; Gary Gomez, Defendants–Appellees.

No. 03–50739.
Summary Calendar

United States Court of Appeals, Fifth Circuit.

March 16, 2004.

Samuel G Newton, III, Texas Department of Criminal Justice, Tennessee Colony, TX, pro se.

Jackie Hinkle, Texas Department of Criminal Justice, Huntsville, TX, pro se.

Larry Douglas, Texas Department of Criminal Justice, New Boston, TX, pro se.

Daniel Johnson, Texas Department of Criminal Justice, Lovelady, TX, pro se.

Terrence Hazel, Texas Department of Criminal Justice, Rosharon, TX, pro se.

Jose Rios, Texas Department of Criminal Justice, Huntsville, TX, pro se.

Joe Lee Buster, Texas Department of Criminal Justice, Iowa Park, TX, pro se.

Marjolyn Carol Gardner, Assistant Attorney General, Office of the Attorney General for the State of Texas, Austin, TX, for Defendants–Appellees.

Before BARKSDALE, EMILIO M. GARZA, and DENNIS, Circuit Judges.

PER CURIAM.*

Samuel G. Newton, III, Larry Douglas, Daniel Johnson, Terrence Hazel, Jose Rios, Joe L. Buster, and Jackie Hinkle appeal the dismissal of their civil rights action filed under 42 U.S.C. § 1983 for failure to state a claim upon which relief can be granted. The plaintiffs contend that the district court erred in dismissing their action because the prison policies and conditions they challenged in their complaint violate their constitutional rights. The plaintiffs further contend that the district court erred in denying two motions for leave to amend their complaint and denying a motion for class action maintainability. Plaintiffs Jose Rios and Larry Douglas also argue that the district court erred by severing their claims of retaliation from the instant lawsuit.

■■■ The plaintiffs challenged various prison policies, including the newly revised Texas Department of Criminal Justice–Institutional Division Administrative Directive 03.72. The plaintiffs' complaint failed to allege facts demonstrating a constitutional violation. Thus, the district court correctly dismissed the plaintiffs' action for failure to state a claim. *See Scanlan v. Texas A & M University*, 343 F.3d 533, 536 (5th Cir.2003). Because the district court did not err in dismissing the plaintiffs' complaint for failure to state a claim, the district court did not err in denying the motion for class action maintainability as moot. Also, the district

court did not abuse its discretion in denying the motions for leave to amend because the new claims the plaintiffs sought to add would have been futile. *See Ashe v. Corley*, 992 F.2d 540, 542 (5th Cir.1993).

■■■ Lastly, the plaintiffs have not shown that the district court abused its discretion in severing the claims of Larry Douglas and Jose Rios. The facts underlying the severed claims do not arise out of the same occurrences related to the complaints in the instant lawsuit. *See* FED. R. CIV. P. 20(a). Moreover, the events or omissions giving rise to the severed claims occurred in another venue. *See* 28 U.S.C. § 1391(b).

Based on the foregoing, the judgment of the district court is AFFIRMED. The plaintiffs' request for a preliminary injunction is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.